**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**Eastern Division DIVISION**

In re:  BAHARY, STEVEN H.           §   Case No. 13-45984
                                    §
                                    §
                                    §

                 Debtor(s)

---

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 11/27/2013. The undersigned trustee was appointed on 11/27/2013.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $          844,445.92

             Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 559,252.74 |
| Administrative expenses | 146,341.65 |
| Bank service fees | 12,046.13 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 126,805.40 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 05/27/2014 and the deadline for filing governmental claims was 05/27/2014. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $45,472.30. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $45,472.30, for a total compensation of $45,472.30[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>05/08/2018</u>            By: <u>/s/ Michael Desmond</u>
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

_____
[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 1

**Case No.:**  13-45984

**Case Name:**  BAHARY, STEVEN H.

**For Period Ending:**  05/08/2018

**Trustee Name:**  (330623) Michael Desmond

**Date Filed (f) or Converted (c):**  11/27/2013 (f)

**§ 341(a) Meeting Date:**  01/16/2014

**Claims Bar Date:**  05/27/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Single Family Dwelling 6635 North Longmeadow Lincolnwood, IL 60712 | 600,000.00 | 0.00 | | 0.00 | FA |
| 2 | Two Flat Residential 1233 North Damen Chicago, IL 60622 | 435,000.00 | 0.00 | | 775,247.45 | FA |
| 3 | Two Story, Commercial and Residential 2209 N. Cierco Chicago, IL 60639 | 95,000.00 | 0.00 | | 0.00 | FA |
| 4 | Warehouse 4706-08 West Armitage Chicago, IL 60639 | 215,000.00 | 0.00 | | 0.00 | FA |
| 5 | Four Units Mixed Use 525-27 North Ashland Chicago, IL 60622 | 325,000.00 | 0.00 | | 0.00 | FA |
| 6 | Vacant Lot 1348 W. Augusta Chicago, IL 60622 | 37,000.00 | 0.00 | OA | | FA |
| 7 | Chase checking Account | 6.66 | 0.00 | | 0.00 | FA |
| 8 | Bank of America checking Account | 17,265.18 | 16,771.84 | | 17,265.18 | FA |
| 9 | Bridgeview Bank checking Account | 0.00 | 0.00 | | 0.00 | FA |
| 10 | First Midwest checking Account | 1,019.08 | 1,019.08 | | 0.00 | FA |
| 11 | Investrade See SOFA 10 | 20,769.19 | 16,836.06 | | 16,978.54 | FA |
| 12 | Household goods | 2,500.00 | 0.00 | | 0.00 | FA |
| 13 | Necessary Wearing Apparel | 250.00 | 0.00 | | 0.00 | FA |
| 14 | Watch | 1,000.00 | 0.00 | | 0.00 | FA |
| 15 | Turse 38 mm | 100.00 | 100.00 | | 0.00 | FA |
| 16 | Prudential Universal Life | 12,189.00 | 0.00 | | 0.00 | FA |
| 17 | 50 % interest in ZARD Development, Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | 50% interest in MMH, Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 19 | FOID | 0.00 | 0.00 | | 0.00 | FA |
| 20 | 2011 MB E350 | 32,000.00 | 0.00 | | 0.00 | FA |
| 21 | Abdul Jones Sr. d/b/a The Cigar Shop (u)<br><br>Not originally scheduled; | 28,212.94 | 28,212.94 | | 23,795.68 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 2

**Case No.:** 13-45984

**Case Name:** BAHARY, STEVEN H.

**For Period Ending:** 05/08/2018

**Trustee Name:** (330623) Michael Desmond

**Date Filed (f) or Converted (c):** 11/27/2013 (f)

**§ 341(a) Meeting Date:** 01/16/2014

**Claims Bar Date:** 05/27/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 22 | Sum held by former Receiver or Chuhak & Tecson, P.C. in escrow pursuant to Order of Court entered on October 31, 2012 in the Circuit Court of Cook County, Illinois in case no. 10 CH 36519 (may be subject to Lien claim of 650 Brooklyn, LLC) (u)<br><br>Not originally scheduled; | 20,850.00 | 20,850.00 | | 10,425.00 | FA |
| 23 | Law Offices of Abid Sabeeh held in client trust account proceeds of wage garnishment in Bahary v. Jones, 11 M1 723924, Circuit Court of Cook County, Illinois (u)<br><br>Not originally scheduled; | 734.07 | 734.07 | | 734.07 | FA |
| 24* | VOID (u)<br>Refund of overpayment from 2014 Illinois State estate tax return (See Footnote) | VOID | VOID | VOID | VOID | VOID |
| **24** | Assets Totals (Excluding unknown values) | **$1,843,896.12** | **$84,523.99** | | **$844,445.92** | **$0.00** |

RE PROP# 24    Refund of overpayment from 2014 Illinois State estate tax return

**Major Activities Affecting Case Closing:**

Trustee preparing final fee applications, reviewing claims and preparing Final Report

**Initial Projected Date Of Final Report (TFR):** 12/31/2015    **Current Projected Date Of Final Report (TFR):** 12/29/2017

05/08/2018

Date

/s/Michael Desmond

Michael Desmond

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 13-45984 | **Trustee Name:** | Michael Desmond (330623) | |
| **Case Name:** | BAHARY, STEVEN H. | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***4218 | **Account #:** | ******0466 Checking Account | |
| **For Period Ending:** | 05/08/2018 | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/14 | {8} | Bank of America | proceeds from Bank of America security deposit account. | 1129-000 | 17,265.18 | | 17,265.18 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.00 | 17,241.18 |
| 04/23/14 | {22} | Chuhak & Tecson, P.C. | Settlement with Banco Popular (order approving entered 4/15/14) | 1249-000 | 10,425.00 | | 27,666.18 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.45 | 27,636.73 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.75 | 27,596.98 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.36 | 27,558.62 |
| 07/19/14 | | Chicago Title & Trust | Proceeds on Sale of 1233 N. Damen | | 141,331.19 | | 168,889.81 |
| | {2} | | $760,000.00 | 1110-000 | | | 168,889.81 |
| | | | Ist Mortgage Citimortgage -$407,063.28 | 4110-000 | | | 168,889.81 |
| | | | 2nd Mortgage Chase -$152,189.46 | 4110-000 | | | 168,889.81 |
| | | | Brokers Commission -$38,000.00 | 3510-000 | | | 168,889.81 |
| | | | Other Closing Costs -$21,416.07 | 2500-000 | | | 168,889.81 |
| 07/19/14 | 101 | Chicago Title & Trust | Addiitional Interest on 1st Mortgage CitiMortgage 1233 Damen | 2500-000 | | 813.53 | 168,076.28 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.01 | 167,965.27 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 233.53 | 167,731.74 |
| 09/19/14 | {2} | Audley Management LLC | Remainder of Funds to Close Acct. ~1233 N. Damen | 1122-000 | 6,387.51 | | 174,119.25 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.79 | 173,859.46 |
| 10/01/14 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924)  This will be ongoing. | 1249-000 | 459.12 | | 174,318.58 |
| 10/02/14 | | Abid Sabeeh, Attorney | Garnishment Funds Balance Bahary v. Jones from Sabeeh, Atty. | | 7,620.87 | | 181,939.45 |
| | {23} | | | 1229-000 | | | 181,939.45 |
| | | | **Page Subtotals:** | | **$183,488.87** | **$1,549.42** | |

# Form 2

Exhibit B
Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-45984 |
| **Case Name:** | BAHARY, STEVEN H. |
| **Taxpayer ID #:** | **-***4218 |
| **For Period Ending:** | 05/08/2018 |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $734.07 | | | | |
| | {21} | | $6,886.80 | 1249-000 | | | 181,939.45 |
| 10/10/14 | {2} | Kristen Winterhalter | Settlement of Rent Payments from Winterhalter - (order dated 10/7/14) | 1122-000 | 1,882.93 | | 183,822.38 |
| 10/22/14 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924)  This will be ongoing. | 1249-000 | 459.12 | | 184,281.50 |
| 10/22/14 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924)  This will be ongoing. | 1249-000 | 459.12 | | 184,740.62 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.16 | 184,469.46 |
| 11/07/14 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924)  This will be ongoing. | 1249-000 | 459.12 | | 184,928.58 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 239.17 | 184,689.41 |
| 12/04/14 | | FirstSouthwest | Settlement Payment re: ~1) Order dated 8/20/14 (Dkt #115) $6,977.01 (post-petition rent settlement with Mrs. Bahary - 1233 N. Damen)~2) Order dated 8/20/14 (Dkt #114) $16,978.54 (Settlement of Debtor's Interest in Investrade Acct.) | | 23,955.55 | | 208,644.96 |
| | {2} | | Poat-Petition Rents from 1233 N. Damen $6,977.01 | 1122-000 | | | 208,644.96 |
| | {11} | | Net Proceeds on Investtrade Account $16,978.54 | 1129-000 | | | 208,644.96 |
| 12/04/14 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924)  This will be ongoing. | 1249-000 | 459.12 | | 209,104.08 |
| 12/11/14 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924)  This will be ongoing. | 1249-000 | 535.39 | | 209,639.47 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 331.92 | 209,307.55 |
| 01/12/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 | 1249-000 | 535.39 | | 209,842.94 |

Page Subtotals: **$28,745.74**    **$842.25**

{} Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

## Form 2

Exhibit B
Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-45984 | |
| **Case Name:** | BAHARY, STEVEN H. | |
| **Taxpayer ID #:** | **-***4218 | |
| **For Period Ending:** | 05/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | M1 723924) | | | | |
| 01/12/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 535.39 | | 210,378.33 |
| 01/30/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 548.25 | | 210,926.58 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.92 | 210,624.66 |
| 02/10/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 211,165.41 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 283.09 | 210,882.32 |
| 03/09/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 211,423.07 |
| 03/09/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 211,963.82 |
| 03/09/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 951.35 | | 212,915.17 |
| 03/23/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 213,455.92 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.77 | 213,130.15 |
| 04/21/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 213,670.90 |
| 04/29/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 214,211.65 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.73 | 213,904.92 |
| 05/07/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 214,445.67 |
| 05/20/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 | 1249-000 | 540.75 | | 214,986.42 |

Page Subtotals: **$6,360.99** **$1,217.51**

**Form 2**

Exhibit B
Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 13-45984 | Trustee Name: | Michael Desmond (330623) |
|---|---|---|---|
| Case Name: | BAHARY, STEVEN H. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4218 | Account #: | ******0466 Checking Account |
| For Period Ending: | 05/08/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | M1 723924) | | | | |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 298.08 | 214,688.34 |
| 06/08/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 215,229.09 |
| 06/24/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 215,769.84 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 330.05 | 215,439.79 |
| 07/08/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 215,980.54 |
| 07/23/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 216,521.29 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 320.95 | 216,200.34 |
| 08/10/15 | {21} | City of Chicago, Dept. of Finance | Payment from Wage Garnishment of Abdul Jones matter (Bahary v. Abdul Jones, The Cigar Stop, 11 M1 723924) | 1249-000 | 540.75 | | 216,741.09 |
| 08/17/15 | 102 | United States Treasury | 2014 Form 1041 - TIN 30-6414218 | 2810-000 | | 23,389.00 | 193,352.09 |
| 08/17/15 | 103 | Illinois Department of Revenue | 2014 Form IL-1041  TIN 30-6414218 | 2820-000 | | 9,878.00 | 183,474.09 |
| 08/24/15 | {21} | City of Chicago, Dept. of Finance | Payment from wage garnishment of Abdul Jones Matter (Bahary v. Abdul Jones, The Cigar Shop) 11-M1-723924 | 1249-000 | 540.75 | | 184,014.84 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 294.02 | 183,720.82 |
| 09/14/15 | {21} | City of Chicago, Dept. of Finance | Payment from wage garnishment of Abdul Jones Matter (Bahary v. Abdul Jones, The Cigar Shop) 11-M1-723924 | 1249-000 | 540.75 | | 184,261.57 |
| 09/28/15 | {21} | City of Chicago, Dept. of Finance | Wage Garnishment Payment from Abdul Jones matter | 1249-000 | 540.75 | | 184,802.32 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 282.31 | 184,520.01 |
| 10/08/15 | | State of Illinois Department of Revenue | Refund of overpayment from 2014 Illinois State estate tax return | 2820-000 | | -19.38 | 184,539.39 |
| 10/13/15 | {21} | City of Chicago, Dept. of Finance | Wage Garnishment payment from Abdul Jones | 1249-000 | 540.75 | | 185,080.14 |

Page Subtotals:   **$4,866.75**   **$34,773.03**

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

## Form 2

Exhibit B
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-45984 | |
| **Case Name:** | BAHARY, STEVEN H. | |
| **Taxpayer ID #:** | **-***4218 | |
| **For Period Ending:** | 05/08/2018 | |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/27/15 | {21} | City of Chicago, Dept of Finance | Wage Garnishment Payment - Abdul Jones Matter | 1249-000 | 540.75 | | 185,620.89 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 265.89 | 185,355.00 |
| 11/09/15 | {21} | City of Chicago, Dept of Finance | Wage Garnishment Payment from Abdul Jones matter | 1249-000 | 540.75 | | 185,895.75 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 258.18 | 185,637.57 |
| 12/01/15 | {21} | City of Chicago, Dept of Finance | Wage Garnishment Payment - Abdul Jones Matter | 1249-000 | 540.75 | | 186,178.32 |
| 12/11/15 | {21} | City of Chicago, Dept of Finance | Wage Garnishment Payment - Abdul Jones Matter | 1249-000 | 540.75 | | 186,719.07 |
| 12/22/15 | | United States Treasury | Refund of Overpayment - 2014 Form 1041 (Federal Taxes) | 2810-000 | | -2,191.35 | 188,910.42 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 295.77 | 188,614.65 |
| 01/05/16 | {21} | City of Chicago, Dept of Finance | Wage Garnishment Payment - Abdul Jones Matter | 1249-000 | 151.76 | | 188,766.41 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 261.72 | 188,504.69 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 261.38 | 188,243.31 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 297.06 | 187,946.25 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 260.60 | 187,685.65 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 260.24 | 187,425.41 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 295.76 | 187,129.65 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 259.47 | 186,870.18 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 294.85 | 186,575.33 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 267.62 | 186,307.71 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 258.33 | 186,049.38 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 284.69 | 185,764.69 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 266.46 | 185,498.23 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 284.54 | 185,213.69 |

**Page Subtotals:**    **$2,314.76**    **$2,181.21**

**Form 2**

## Cash Receipts And Disbursements Record

| Case No.: | 13-45984 | Trustee Name: | Michael Desmond (330623) |
|---|---|---|---|
| Case Name: | BAHARY, STEVEN H. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4218 | Account #: | ******0466 Checking Account |
| For Period Ending: | 05/08/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 248.64 | 184,965.05 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 274.91 | 184,690.14 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 247.94 | 184,442.20 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 291.82 | 184,150.38 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 264.87 | 183,885.51 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 255.67 | 183,629.84 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 290.55 | 183,339.29 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 254.91 | 183,084.38 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 280.89 | 182,803.49 |
| 11/06/17 | 104 | Figliulo & Silverman, P.C. | Trustee Attorney's Fees Per order dated November 1, 2017 | 3110-000 | | 54,201.50 | 128,601.99 |
| 11/06/17 | 105 | Figliulo & Silverman, P.C. | Trustee Attorney's Expenses Per order dated November 1, 2017 | 3120-000 | | 854.28 | 127,747.71 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 210.14 | 127,537.57 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 177.32 | 127,360.25 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 201.50 | 127,158.75 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 170.70 | 126,988.05 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 182.65 | 126,805.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 225,777.11 | 98,971.71 | $126,805.40 |
| | Less: Bank Transfers/CDs | | | 0.00 | 0.00 | |
| | Subtotal | | | 225,777.11 | 98,971.71 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $225,777.11 | $98,971.71 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-45984 | |
| **Case Name:** | BAHARY, STEVEN H. | |
| **Taxpayer ID #:** | **-***4218 | |
| **For Period Ending:** | 05/08/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Michael Desmond (330623) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******0466 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0466 Checking Account | $225,777.11 | $98,971.71 | $126,805.40 |
| | **$225,777.11** | **$98,971.71** | **$126,805.40** |

| | |
|---|---|
| 05/08/2018 | /s/Michael Desmond |
| Date | Michael Desmond |

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                              **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | 650 Brooklyn, LLC<br>650 Madison Ave<br>20th Floor<br>New York, NY 10022<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Agnes Donnadieu c/o Beermann Pritkin Mirabelli Swer<br>161 N. Clark Street, Suite 2600 X<br>Chicago, IL 60601<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | American Credit Enterprises, Inc Auto Loan<br>3600 West North Ave<br>Chicago, IL 60647<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Ann Bannister c/o Beermann Pritkin Mirabelli Swer<br>161 N. Clark Street, Suite 2600 X<br>Chicago, IL 60601<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bridgeview Bank Group<br>4753 N. Broadway<br>Chicago, IL 60640<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase<br>P.O. Box 9001020<br>Louisville, KY 40290<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                                        **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Chase Bank<br>P.O. Box 78420<br>Phoenix, AZ 85062-8420<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Citi Mortgage, Inc.<br>P.O. Box 183040<br>Columbus, OH 43218<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Fairview Lofts Condominium Associat c/o Beermann Pritkin Mir<br>161 N Clark Street, Suite 2600 X<br>Chicago, IL 60601<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | First City Servicing Corp<br>P.O. Box 8216<br>Waco, TX 76714<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | First City Servicing Corp.<br>P.O. Box 8216<br>Waco, TX 76714<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Iwona Niekrasz c/o Beermann Pritkin Mirabelli Swer<br>161 N. Clark Street, Suite 2600 X<br>Chicago, IL 60601<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                                   **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Julie Sherman c/o Beermann Pritkin Mirabelli Swer<br>161 N. Clark Street, Suite 2600 X<br>Chicago, IL 60601<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Khurran Siddiqi c/o Beermann Pritkin Mirabelli Swer<br>161 N. Clark Street, Suite 2600 X<br>Chicago, IL 60601<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Long Barnes c/o Beermann Pritkin Mirabelli Swer<br>161 N. Clark Street, Suite 2600 X<br>Chicago, IL 60601<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Northeast Investments, LLC<br>3330 Skokie Valley Road<br>Suite 301 X<br>Highland Park, IL 60035<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | SPS Portfolio Servicing, Inc.<br>PO Box 65250<br>Lincolnwood, IL 60712<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 10 | CitiMortgage, Inc.<br>PO Box 6030<br>Sioux Falls, SD 57117-6030<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100<br><br>Claim Withdrawn on 10/13/2017. | Secured<br>06/17/14 | | $404,359.45<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                                            **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Account ant | Popowcer Katten Ltd<br>35 E. Wacker Drive<br>Suite 1550<br>Chicago, IL 60601-2124<br><3410-000 Accountant for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>01/31/18 | | $2,568.00<br>$2,568.00 | $0.00 | $2,568.00 |
| | Accountant for Trustee per Order dated April 1, 2015 | | | | | |
| Atty for Trustee | Figliulo & Silverman, P.C.<br>10 S. LaSalle St.<br>Suite 3600<br>Chicago, IL 60603<br><3120-000 Attorney for Trustee Expenses (Trustee Firm)><br>, 200 | Administrative<br>01/31/18 | | $6,800.00<br>$6,800.00 | $0.00 | $6,800.00 |
| | Attorney for Trustee per Order dated 02-25-2014 | | | | | |
| FEE | Michael K. Desmond<br>10 South La Salle St. 3600<br>Chicago, IL 60603<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>05/03/18 | | $45,472.30<br>$45,472.30 | $0.00 | $45,472.30 |
| | Figliulo & Silverman, P.C.<br>10 S. LaSalle St.<br>Suite 3600<br>Chicago, IL 60603<br><3120-000 Attorney for Trustee Expenses (Trustee Firm)><br>, 200 | Administrative<br>01/31/18 | | $15.26<br>$15.26 | $0.00 | $15.26 |
| | Attorney for Trustee per Order dated 02-25-2014 | | | | | |
| | Ana L. Zamora and Yesenia Martinez<br>525 N. Ashland<br>1st Floor<br>Chicago, IL 60622<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/24/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Best Chicago Meat Co.<br>Attn: Tom Nacht<br>4706-4708 W. Armitage Ave.<br>Chicago, IL 60639<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/24/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

Case: 13-45984                    STEVEN H. BAHARY

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Gabriela Nazario<br>2209 N. Cicero Ave.<br>2nd Floor<br>Chicago, IL 60622<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/24/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Jesse Camargo, Rosario Camargo<br>2209 N. Cicero Ave., 1st Floor<br>Chicago, IL 60622<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/24/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Kristen Winterhalter<br>1233 N. Damen Ave., 1st Floor<br>Chicago, IL 60622<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/24/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Mary Pearson, Nicole Godal, Blake Fowles, Katherine McCarthy<br>1233 N. Damen Ave., #2F<br>Chicago, IL 60622<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/24/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Rebecca H. Bell<br>525 N. Ashland<br>2nd Floor<br>Chicago, IL 60622<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/24/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Abid Sabeeh<br>4 N. Bartlett Road<br>Streamwood, IL 60107<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                    **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Abid Sabeeh<br>4 N. Bartlett Road<br>Streamwood, IL 60107<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096-0001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096-0001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | American Express<br>Box 0001<br>Los Angeles, CA 90096<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | American Express<br>Box 0001<br>Los Angeles, CA 90096<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096-0001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | American Express<br>P.O. Box 0001<br>Los Angeles, CA 90096-0001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                    **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | American Express<br>Box 0001<br>Los Angeles, CA 90096<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | American Express<br>Box 0001<br>Los Angeles, CA 90096<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Banco Popular c/o Chuhak & Tecson<br>30 S. Wacker Drive, Suite 2600<br>Chicago, IL 60606<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Banco Popular c/o Chuhak & Tecson<br>30 S. Wacker Drive, Suite 2600<br>Chicago, IL 60606<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                     **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285-1001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                                    **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Bank of America<br>PO Box 851001<br>Dallas, TX 75285<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America Business Card<br>PO Box 15796<br>Wilmington, DE 19886-5796<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Bank of America Business Card<br>PO Box 15796<br>Wilmington, DE 19886-5796<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase<br>P.O. Box 9001020<br>Louisville, KY 40290<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase<br>PO Box 9001020<br>Louisville, KY 40290-1020<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase<br>P.O. Box 9001020<br>Louisville, KY 40290<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase<br>PO Box 9001020<br>Louisville, KY 40290-1020<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

### Analysis of Claims Register

**Case: 13-45984**                                    **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Chase Cardmember Service PO Box 15153 Wilmington, DE 19886 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Chase Cardmember Service PO Box 15153 Wilmington, DE 19886 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Chase Cardmember Service PO Box 15153 Wilmington, DE 19886 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Chase Cardmember Service PO Box 15153 Wilmington, DE 19886-5153 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Chase Cardmember Service PO Box 15153 Wilmington, DE 19886 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Chase Cardmember Service PO Box 15153 Wilmington, DE 19886 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                                              **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Chase Cardmember Service<br>PO Box 15153<br>Wilmington, DE 19886<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase Cardmember Service<br>PO Box 15153<br>Wilmington, DE 19886-5153<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase Cardmember Services<br>PO Box 15153<br>Wilmington, DE 19886-5153<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase Cardmember Services<br>PO Box 15153<br>Wilmington, DE 19886-5153<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase Cardmember Services<br>PO Box 15153<br>Wilmington, DE 19886-5153<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Chase Cardmember Services<br>PO Box 15153<br>Wilmington, DE 19886-5153<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Citi Card Processing Center<br>Des Moines, IA 50363-0001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                    **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Citi Card Processing Center Des Moines, IA 50363-0001 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Citi Cards Processing Center Des Moines, IA 50363-0005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Citi Cards Processing Center Des Moines, IA 50363-0005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Citi Cards Processing Center Des Moines, IA 50363-0005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Citi Cards Processing Center Des Moines, IA 50363-0005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Citi Cards Processing Center Des Moines, IA 50363-0005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Citi Cards Processing Center Des Moines, IA 50363-0005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Citi Cards Processing Center Des Moines, IA 50363-0005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                     **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Citi Cards Processing Center<br>Des Moines, IA 50363-0005<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | CitiBusiness Card Processing Center<br>Des Moines, IA 50363-0001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | CitiBusiness Card Processing Center<br>Des Moines, IA 50363-0005<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | CitiBusiness Card Processing Center<br>Des Moines, IA 50363-0001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | CitiBusiness Card Processing Center<br>Des Moines, IA 50363-0005<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Citicards Processing Center<br>Des Moines, IA 50363-0001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Citicards Processing Center<br>Des Moines, IA 50363-0001<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Corey Berman<br>20 S. Clark Street<br>Chicago, IL 60603<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                                **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Corey Berman 20 S. Clark Street Chicago, IL 60603 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Delarad, Inc. PO Box 34084 Chicago, IL 60634 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Delarad, Inc. PO Box 34084 Chicago, IL 60634 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Discover P.O. Box 6103 Carol Stream, IL 60197 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Discover PO Box 6103 Carol Stream, IL 60197-6103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Discover PO Box 6103 Carol Stream, IL 60197-6103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Discover P.O. Box 6103 Carol Stream, IL 60197 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                        **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Discover<br>PO Box 6103<br>Carol Stream, IL 60197-6103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Discover<br>PO Box 6103<br>Carol Stream, IL 60197-6103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Electronic Bill Payment Services<br>PO Box 4544<br>Carol Stream, IL 60197-4544<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | First Merit Bank<br>20 North Clark Street #100<br>Chicago, IL 60602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | First Merit Bank<br>20 North Clark Street #100<br>Chicago, IL 60602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | First Merit Bank c/o Aronberg, Goldgehn<br>330 North Wabash Ste 1700<br>Chicago, IL 60611<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

Case: 13-45984                    STEVEN H. BAHARY

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | First Merit Bank c/o Aronberg, Goldgehn<br>330 North Wabash Ste 1700<br>Chicago, IL 60611<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br><br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | First Midwest Bank<br>P.O. Box 9003<br>Gurnee, IL 60031<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | First Midwest Bank<br>P.O. Box 9003<br>Gurnee, IL 60031<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br><br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | First Midwest Bank<br>P.O. Box 9003<br>Gurnee, IL 60031<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br><br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | First Midwest Bank c/o David Kane Meltzer,<br>Purtill & Stelle,<br>300 S. Wacker Drive, Suite 3500<br>Chicago, IL 60606<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br><br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | George Svoboda<br>1700 Anthony Lane<br>Lake Moore, IL 60051<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br><br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                                **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | George Svoboda<br>1700 Anthony Lane<br>Lake Moore, IL 60051<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Hammer Construction<br>1457 W. Thomas<br>Chicago, IL 60622<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Hammer Construction<br>1457 W. Thomas<br>Chicago, IL 60622<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Menards Capital One Commercial<br>PO Box 5219<br>Carol Stream, IL 60197-5219<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Menards Capital One Commercial<br>PO Box 5219<br>Carol Stream, IL 60197-5219<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Michael Bahary<br>6531 N. Longmeadow<br>Lincolnwood, IL 60712<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Michael Bahary<br>6531 N. Longmeadow<br>Lincolnwood, IL 60712<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                                      **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Napleton Enterprises, LLC c/o David B. Sosin, Reg. Agent 9501 W. 144th Pl., #205 Orland Park, IL 60462 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Napleton Enterprises, LLC c/o Momkus McCluskey LLC, Rachel Gould, 1001 Warrenville Rd, Ste 500 Lisle, IL 60532 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Nishay Sanan 327 S. Plymouth Court Suite 201 Chicago, IL 60604 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Nishay Sanan 327 S. Plymouth Court Suite 201 Chicago, IL 60604 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Nore Kordvani 1559 N. Mannheim Road Suite 2E Stone Park, IL 60165 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Nore Kordvani 1559 N. Mannheim Road Suite 2E Stone Park, IL 60165 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                         **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Northwestern Memorial Hospital<br>PO Box 73690<br>Chicago, IL 60673<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Northwestern Memorial Hospital<br>PO Box 73690<br>Chicago, IL 60673<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | PNC Bank<br>PO Box 856177<br>Louisville, KY 40285-6177<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | PNC Bank<br>PO Box 856177<br>Louisville, KY 40285-6177<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | PNC Bank Card Services<br>P.O Box 856177<br>Louisville, KY 40285<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | PNC Bank Card Services<br>P.O Box 856177<br>Louisville, KY 40285<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/05/14 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Popular Community Bank<br>9600 W. Bryn Mawr<br>Rosemont, IL 60018<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/27/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

Page: 21

## Exhibit C

## Analysis of Claims Register

Case: 13-45984                                 STEVEN H. BAHARY

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Popular Community Bank 9600 W. Bryn Mawr Rosemont, IL 60018 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Wells Fargo PO Box 348750 Sacramento, CA 95834 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Wells Fargo PO Box 348750 Sacramento, CA 95834 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Wells Fargo Payment Remittance Center PO Box 54349 Los Angeles, CA 90054 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/27/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Wells Fargo Payment Remittance Center PO Box 54349 Los Angeles, CA 90054 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/05/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| 1 -2 | Discover Bank DB Servicing Corporation PO Box 3025 New Albany, OH 43054-3025 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/26/14 | | $4,917.09 $4,917.09 | $0.00 | $4,917.09 |

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                    **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2 | Discover Bank DB Servicing Corporation PO Box 3025 New Albany, OH 43054-3025 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/26/14 | | $9,184.37 $9,184.37 | $0.00 | $9,184.37 |
| 3 | Bridgeview Bank Group C/O Kevin Ameriks 4753 N. Broadway Chicago, IL 60640 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/06/14 | | $245,417.00 $0.00 | $0.00 | $0.00 |
| | Order denying claim entered on 3/1/2018 [Dkt.No. 166] | | | | | |
| 4 | American Express Bank, FSB c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/27/14 | | $6,903.91 $6,903.91 | $0.00 | $6,903.91 |
| 5 | American Express Centurion Bank c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 04/02/14 | | $3,955.82 $3,955.82 | $0.00 | $3,955.82 |
| 6 | Wells Fargo Bank, National Association P.O. Box 29482 MAC 4101-08C Phoenix, AZ 85038-8650 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 04/07/14 | | $37,581.29 $37,581.29 | $0.00 | $37,581.29 |
| 7 | PNC BANK National Association PO BOX 94982 CLEVELAND, OH 44101 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/01/14 | | $5,025.14 $5,025.14 | $0.00 | $5,025.14 |

# Exhibit C

## Analysis of Claims Register

**Case: 13-45984**                                      **STEVEN H. BAHARY**

Claims Bar Date: 05/27/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 | PYOD, LLC its successors and assigns as assignee of Citibank, N.A. Resurgent Capital Services, PO Box 19008 Greenville, SC 29602 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/09/14 | | $4,366.03 $4,366.03 | $0.00 | $4,366.03 |
| 9 | The Huntington National Bank Dan Stokes 501 W. North Avenue Melrose Park, IL 60160 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/23/14 | | $1,178,436.87 $640,114.56 | $0.00 | $640,114.56 |
| | Claimant Name amended on 2/1/18 from FirstMerit Bank to The Huntington National Bank (notice/payment address updated) Claim #9-2 | | | | | |
| 11 | Napleton Enterprises, LLC c/o Momkus McCluskey LLC, Rachel, <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 08/21/14 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Claim disallowed by Order dated 11-15-2017 | | | | | |
| | | | | **Case Total:** | **$0.00** | **$766,903.77** |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-45984
Case Name: STEVEN H. BAHARY
Trustee Name: Michael Desmond

**Balance on hand:**   $              126,805.40

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 10 | CitiMortgage, Inc. | 404,359.45 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $              0.00
Remaining balance:   $              126,805.40

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Michael K. Desmond | 45,472.30 | 0.00 | 45,472.30 |
| Attorney for Trustee, Expenses - Figliulo & Silverman, P.C. | 6,800.00 | 0.00 | 6,800.00 |
| Attorney for Trustee, Expenses - Figliulo & Silverman, P.C. | 15.26 | 0.00 | 15.26 |
| Accountant for Trustee Fees (Other Firm) - Popowcer Katten Ltd | 2,568.00 | 0.00 | 2,568.00 |

Total to be paid for chapter 7 administrative expenses:   $              54,855.56
Remaining balance:   $              71,949.84

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:   $              0.00
Remaining balance:   $              71,949.84

UST Form 101-7-TFR(5/1/2011)

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for priority claims:    $                0.00
Remaining balance:    $        71,949.84

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $712,048.21 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 10.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 -2 | Discover Bank | 4,917.09 | 0.00 | 496.86 |
| 2 | Discover Bank | 9,184.37 | 0.00 | 928.05 |
| 3 | Bridgeview Bank Group | 0.00 | 0.00 | 0.00 |
| 4 | American Express Bank, FSB | 6,903.91 | 0.00 | 697.61 |
| 5 | American Express Centurion Bank | 3,955.82 | 0.00 | 399.72 |
| 6 | Wells Fargo Bank, National Association | 37,581.29 | 0.00 | 3,797.45 |
| 7 | PNC BANK National Association | 5,025.14 | 0.00 | 507.77 |
| 8 | PYOD, LLC its successors and assigns as assignee | 4,366.03 | 0.00 | 441.17 |
| 9 | The Huntington National Bank | 640,114.56 | 0.00 | 64,681.21 |

Total to be paid for timely general unsecured claims:    $        71,949.84
Remaining balance:    $                0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 11 | Napleton Enterprises, LLCc/o Momkus McCluskey LLC, Rachel | 0.00 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

Total to be paid for tardily filed general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR(5/1/2011)**